# Exhibit E

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| IEP TECHNOLOGIES, LLC,<br>                    Plaintiff,<br><br>        v.<br><br>KPM ANALYTICS, INCORPORATED<br>F/K/A STATERA ANALYTICS,<br>INCORPORATED AND KPM ANALYTICS<br>NORTH AMERICA CORPORATION F/K/A<br>PROCESS SENSORS CORPORATION,<br>                    Defendants. | Civil Action File No.:<br>1:21-cv-10417-RWZ |

## <u>DECLARATION OF N. ANDREW CRAIN</u>

I, N. Andrew Crain, declare as follows:

1.      I am one of the attorneys representing Defendants KPM Analytics, Inc. and KPM Analytics North America Corporation in this case.

2.      This Declaration is submitted in support of Defendants' Reply Brief in Support of Its Renewed Motion to Compel Production of Documents.

3.      Attached hereto as Exhibit 1 is a true and correct copy of trademark search results from the Trademark Electronic Search System for Plaintiff, IEP Technologies, LLC performed on February 27, 2023 identifying a total of six trademark registrations owned by IEP Technologies, LLC.

4.      Attached hereto as Exhibit 2 are the only two Declarations submitted on behalf of IEP Technologies, LLC bearing the name and purported signature of John Shea.

5.      The first Declaration in Exhibit 2 is the Declaration alleged by Defendants to have been forged and not signed by John Shea in conjunction with the '573 Registration. The other Declaration in Exhibit 2 pertains to a different trademark registration for Plaintiff's trademark

"Isoflap" Mark but contains the name and purported signature of John Shea.

6.      Attached hereto as Exhibit C are 11 additional Declarations or other trademark filings relating to the registered trademarks owned by IEP Technologies, LLC bearing the signature of Randy Davis, CEO of IEP Technologies, LLC as the signatory.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and accurate to the best of my knowledge.


February 28, 2023

_____
N. Andrew Crain

Exhibit 1

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Feb 27 04:07:22 EST 2023*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [_____]  OR  Jump  to record: [_____]    **6 Record(s) found (This page: 1 ~ 6)**

**Refine Search**  [(IEP Technologies)[OW]_____]  Submit

**Current Search:** S1: **(IEP Technologies)[OW]** docs: 6 occ: 12

Export displayed results (1 ~ 6)  [.csv]

|   | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead | Class(es) |
|---|---------------|-------------|-----------|--------------|-----------|-----------|
| 1 | 88201271 | 6091827 | ISOFLAP | TSDR | LIVE | |
| 2 | 86249899 | 4648573 | | TSDR | LIVE | |
| 3 | 85909384 | 4561250 | IEP TECHNOLOGIES | TSDR | LIVE | |
| 4 | 78480867 | 3175014 | PISTONFIRE | TSDR | LIVE | |
| 5 | 78315710 | 2893543 | MEX | TSDR | LIVE | |
| 6 | 73359521 | 1290752 | X-PAC | TSDR | LIVE | |

Export displayed results (1 ~ 6)  [.csv]

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

Exhibit 2

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4648573 |
| **REGISTRATION DATE** | 12/02/2014 |
| **SERIAL NUMBER** | 86249899 |
| **MARK SECTION** | |
| MARK | Miscellaneous Mark (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| NAME | Stephen F. Ball |
| ATTORNEY BAR MEMBERSHIP NUMBER | NOT SPECIFIED |
| YEAR OF ADMISSION | NOT SPECIFIED |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | NOT SPECIFIED |
| FIRM NAME | Whitmyer IP Group LLC |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| DOCKET/REFERENCE NUMBER | 06229-T0050A |
| **ATTORNEY INFORMATION (proposed)** | |
| NAME | Stephen F. Ball |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| FIRM NAME | Whitmyer IP Group LLC |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY/REGION/JURISDICTION/U.S. | United States |

| TERRITORY | |
|---|---|
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| DOCKET/REFERENCE NUMBER | 06229-T0050A |

## CORRESPONDENCE INFORMATION (current)

| NAME | Stephen F. Ball |
|---|---|
| PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE | trademark@whipgroup.com |
| SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES) | NOT PROVIDED |
| DOCKET/REFERENCE NUMBER | 06229-T0050A |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 009 |
|---|---|
| GOODS OR SERVICES | SAFETY EQUIPMENT FOR SUPPRESSION, ISOLATION AND VENTING OF EXPLOSIONS, NAMELY, EXPLOSIVECONTAINMENT VESSELS AND STRUCTURAL PARTS THEREFOR; SAFETY HARDWARE SYSTEMS COMPRISED OF DETECTORS, ELECTRONIC CONTROL UNITS, SUPPRESSORS, ISOLATION VALVES, AND VENTS SOLD AS A UNIT FOR USE IN DETECTING EXPLOSIVES; COMPUTER HARDWARE, SOFTWARE, AND PERIPHERALS FOR OPERATING EXPLOSION SAFETY EQUIPMENT |

| SPECIMEN FILE NAME(S) | |
|---|---|
| ORIGINAL PDF FILE | SPN0-68189243134-20201118 135559705349_._06229-T0050A_Specimen_of_Use_Class_9.pdf |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT18\IMAGEOUT 18\862\498\86249899\xml1\8150002.JPG |
| SPECIMEN DESCRIPTION | Trademark as used in commerce. |
| INTERNATIONAL CLASS | 037 |
| GOODS OR SERVICES | INSTALLATION AND MAINTENANCE OF SAFETY EQUIPMENT FOR DETECTION, PREVENTION, AND ABATEMENT OF EXPLOSIONS |

| SPECIMEN FILE NAME(S) | |
|---|---|
| ORIGINAL PDF FILE | SPN1-68189243134-20201118 135559705349_._06229-T0050A_-_Specimen_of_Use_-_Class_37.PDF |
| CONVERTED PDF FILE(S) (2 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\862\498\86249899\xml1\8150003.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\862\498\86249899\xml1\8150004.JPG |
| SPECIMEN DESCRIPTION | Trademark as used in commerce. |
| INTERNATIONAL CLASS | 042 |
| GOODS OR SERVICES | NEW PRODUCT RESEARCH AND DESIGN SERVICES IN THE FIELD OF SAFETY EQUIPMENT AND HARDWARE |

| SPECIMEN FILE NAME(S) | |
|---|---|
| | SPN2-68189243134-20201118 135559705349_._06229-T0050A_- |

| | |
|---|---|
| **ORIGINAL PDF FILE** | _Specimen_of_Use_Clas s_42.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT18\IMAGEOUT 18\862\498\86249899\xml1\ 8150005.JPG |
| **SPECIMEN DESCRIPTION** | Trademark as used in commerce. |

## OWNER SECTION (current)

| | |
|---|---|
| **NAME** | IEP Technologies, LLC |
| **MAILING ADDRESS** | 417-1 South Street |
| **CITY** | Marlborough |
| **STATE** | Massachusetts |
| **ZIP/POSTAL CODE** | 01752 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |

## OWNER SECTION (proposed)

| | |
|---|---|
| **NAME** | IEP Technologies, LLC |
| **MAILING ADDRESS** | 417-1 South Street |
| **CITY** | Marlborough |
| **STATE** | Massachusetts |
| **ZIP/POSTAL CODE** | 01752 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **EMAIL** | XXXX |

## LEGAL ENTITY SECTION (current)

| | |
|---|---|
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Delaware |

## PAYMENT SECTION

| | |
|---|---|
| **NUMBER OF CLASSES** | 3 |
| **NUMBER OF CLASSES PAID** | 3 |
| **COMBINED §§ 8 & 15 FILING FEE PER CLASS** | 975 |
| **TOTAL FEE PAID** | 975 |

## SIGNATURE SECTION

| | |
|---|---|
| **SIGNATURE** | /John Shea/ |
| **SIGNATORY'S NAME** | john shea |
| **SIGNATORY'S POSITION** | Vice President |
| **DATE SIGNED** | 11/23/2020 |
| **SIGNATORY'S PHONE NUMBER** | 2037030800 |
| **PAYMENT METHOD** | CC |

## FILING INFORMATION

| | |
|---|---|
| **SUBMIT DATE** | Mon Nov 23 16:41:36 ET 2020 |

| **TEAS STAMP** | USPTO/S08N15-XX.XXX.XXX.X<br>XX-20201123164136434411-4<br>648573-750168ed9d1b06458e<br>b592ef7147fffac6746932a54<br>8d9c5591cb5ca8184ddd85-CC<br>-41344947-202011181355597<br>05349 |
|---|---|

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

## Combined Declaration of Use and Incontestability under Sections 8 & 15
## To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 4648573
**REGISTRATION DATE:** 12/02/2014

**MARK:** (Stylized and/or with Design, Miscellaneous Mark (see, mark))

**Current:** The owner, IEP Technologies, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
    417-1 South Street
    Marlborough, Massachusetts 01752
    United States

**Proposed:** The owner, IEP Technologies, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
    417-1 South Street
    Marlborough, Massachusetts 01752
    United States
    XXXX

is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 009, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: SAFETY EQUIPMENT FOR SUPPRESSION, ISOLATION AND VENTING OF EXPLOSIONS, NAMELY, EXPLOSIVE CONTAINMENT VESSELS AND STRUCTURAL PARTS THEREFOR; SAFETY HARDWARE SYSTEMS COMPRISED OF DETECTORS, ELECTRONIC CONTROL UNITS, SUPPRESSORS, ISOLATION VALVES, AND VENTS SOLD AS A UNIT FOR USE IN DETECTING EXPLOSIVES; COMPUTER HARDWARE, SOFTWARE, AND PERIPHERALS FOR OPERATING EXPLOSION SAFETY EQUIPMENT; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Trademark as used in commerce..

**Original PDF file:**
SPN0-68189243134-20201118 135559705349_._06229-T005 0A_Specimen_of_Use_Class_9.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

For International Class 037, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: INSTALLATION AND MAINTENANCE OF SAFETY EQUIPMENT FOR DETECTION, PREVENTION, AND ABATEMENT OF EXPLOSIONS; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Trademark as used in commerce..

**Original PDF file:**
SPN1-68189243134-20201118 135559705349_._06229-T005 0A_-_Specimen_of_Use_-_Cl ass_37.PDF

SPN1-68189243134-20201118 135559705349 . 06229-T005 0A - Specimen_of_Use - Cl ass_37.PDF
**Converted PDF file(s)** (2 pages)
Specimen File1
Specimen File2

For International Class 042, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: NEW PRODUCT RESEARCH AND DESIGN SERVICES IN THE FIELD OF SAFETY EQUIPMENT AND HARDWARE; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Trademark as used in commerce..

**Original PDF file:**
SPN2-68189243134-20201118 135559705349 . 06229-T005 0A - Specimen_of_Use_Clas s_42.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

The owner's/holder's current attorney information: Stephen F. Ball. Stephen F. Ball of Whitmyer IP Group LLC, is located at

  600 Summer Street
  Stamford, Connecticut 06901
  United States
The docket/reference number is 06229-T0050A.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com

The owner's/holder's proposed attorney information: Stephen F. Ball. Stephen F. Ball of Whitmyer IP Group LLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

  600 Summer Street
  Stamford, Connecticut 06901
  United States
The docket/reference number is 06229-T0050A.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com

Stephen F. Ball submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
  Stephen F. Ball
  PRIMARY EMAIL FOR CORRESPONDENCE: trademark@whipgroup.com
  SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

The docket/reference number is 06229-T0050A.

A fee payment in the amount of $975 will be submitted with the form, representing payment for 3 class(es), plus any additional grace period fee, if necessary.

### Declaration

☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

☑ The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. § 1062(c), and is still in use in commerce on or in connection with all goods/services, or to indicate membership in the collective membership organization, listed in the existing registration.

☑ There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to indicate membership in the collective membership organization, or to the owner's right to register the same or to keep the same on the register.

☑ There is no proceeding involving said rights pending and not finally disposed of either in the United States Patent and Trademark Office or in a court.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /John Shea/ Date: 11/23/2020
Signatory's Name: john shea
Signatory's Position: Vice President
Signatory's Phone: 2037030800

Mailing Address **(current)**:
  Whitmyer IP Group LLC
  600 Summer Street
  Stamford, Connecticut 06901

Mailing Address **(proposed)**:
  Whitmyer IP Group LLC
  600 Summer Street
  Stamford, Connecticut 06901

Serial Number: 86249899
Internet Transmission Date: Mon Nov 23 16:41:36 ET 2020
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XXX-
202011231641 36434411-4648573-750168ed9d1b06458eb592e
f7147fffac6746932a548d9c5591cb5ca8184ddd
85-CC-41344947-20201118135559705349

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1553 (Rev 09/2005)
OMB No. 0651-0054 (Exp 12/31/2020)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 88201271 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 110 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| MARK | https://tmng-al.uspto.gov/resting2/api/img/88201271/large |
| LITERAL ELEMENT | ISOFLAP |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **OWNER SECTION** | |
| NAME | IEP TECHNOLOGIES, LLC |
| STREET | 417-1 SOUTH STREET |
| CITY | MARLBOROUGH |
| STATE | Massachusetts |
| ZIP/POSTAL CODE | 01752 |
| COUNTRY | United States |
| **ATTORNEY SECTION (current)** | |
| NAME | Stephen F. W. Ball, Jr. |
| ATTORNEY BAR MEMBERSHIP NUMBER | NOT SPECIFIED |
| YEAR OF ADMISSION | NOT SPECIFIED |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | NOT SPECIFIED |
| FIRM NAME | WHITMYER IP GROUP LLC |
| STREET | 600 SUMMER STREET |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY | United States |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |

| | |
|---|---|
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **DOCKET/REFERENCE NUMBER** | 06959-T0009A |

## ATTORNEY SECTION **(proposed)**

| | |
|---|---|
| **NAME** | Stephen F. W. Ball, Jr. |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WHITMYER IP GROUP LLC |
| **STREET** | 600 SUMMER STREET |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06901 |
| **COUNTRY** | United States |
| **PHONE** | 203-703-0800 |
| **FAX** | 203-703-0801 |
| **EMAIL** | trademark@whipgroup.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **DOCKET/REFERENCE NUMBER** | 06229-T0057A |

## CORRESPONDENCE SECTION **(current)**

| | |
|---|---|
| **NAME** | STEPHEN F. W. BALL, JR. |
| **FIRM NAME** | WHITMYER IP GROUP LLC |
| **STREET** | 600 SUMMER STREET |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06901 |
| **COUNTRY** | United States |
| **PHONE** | 203-703-0800 |
| **FAX** | 203-703-0801 |
| **EMAIL** | trademark@whipgroup.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **DOCKET/REFERENCE NUMBER** | 06959-T0009A |

## CORRESPONDENCE SECTION **(proposed)**

| | |
|---|---|
| **NAME** | STEPHEN F. W. BALL, JR. |
| **FIRM NAME** | WHITMYER IP GROUP LLC |
| **STREET** | 600 SUMMER STREET |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |

| POSTAL CODE | 06901 |
|---|---|
| COUNTRY | United States |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| DOCKET/REFERENCE NUMBER | 06229-T0057A |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 009 |
|---|---|
| CURRENT IDENTIFICATION | Explosion isolation valves, namely, valves that close automatically upon detection of an explosion; electrical installations for the remote control and monitoring of explosion isolation valves; computer software for operating and monitoring explosion isolation valves |
| GOODS OR SERVICES | KEEP ALL LISTED |
| FIRST USE ANYWHERE DATE | 09/05/2018 |
| FIRST USE IN COMMERCE DATE | 09/05/2018 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | SPN0-6520515966-20191114143226966819_._ISOFLAP_-_Specimen_of_Use_-_Screenshot_of_Product_in_Use.pdf |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT17\IMAGEOUT17\882\012\88201271\xml9\SOU0002.JPG |
| SPECIMEN DESCRIPTION | Screenshot of YouTube video showing mark on goods used in commerce |
| REQUEST TO DIVIDE | NO |

## PAYMENT SECTION

| NUMBER OF CLASSES IN USE | 1 |
|---|---|
| SUBTOTAL AMOUNT [ALLEGATION OF USE FEE] | 100 |
| TOTAL AMOUNT | 100 |

## SIGNATURE SECTION

| DECLARATION SIGNATURE | /john j shea/ |
|---|---|
| SIGNATORY'S NAME | John Shea |
| SIGNATORY'S POSITION | Vice President of Marketing |
| DATE SIGNED | 11/25/2019 |
| SIGNATORY'S PHONE NUMBER | 5086832086 |

## FILING INFORMATION

| SUBMIT DATE | Mon Nov 25 09:43:27 EST 2019 |
|---|---|
| TEAS STAMP | USPTO/SOU-XX.XXX.XXX.XX-2 0191125094327895389-88201 271-700c871bf122768b18c48 197bece53b82a7a5c740522eb de8e61a377709b511aa1-CC-4 3269354-20191114143226966 819 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1553 (Rev 09/2005)
OMB No. 0651-0054 (Exp 12/31/2020)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** ISOFLAP(Standard Characters, see https://tmng-al.uspto.gov/resting2/api/img/88201271/large)
**SERIAL NUMBER:** 88201271

The applicant, IEP TECHNOLOGIES, LLC, having an address of
    417-1 SOUTH STREET
    MARLBOROUGH, Massachusetts 01752
    United States
is submitting the following allegation of use information:

For International Class 009:
Current identification: Explosion isolation valves, namely, valves that close automatically upon detection of an explosion; electrical installations for the remote control and monitoring of explosion isolation valves; computer software for operating and monitoring explosion isolation valves

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 09/05/2018, and first used in commerce at least as early as 09/05/2018, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) Screenshot of YouTube video showing mark on goods used in commerce.

**Original PDF file:**
SPN0-6520515966-20191114143226966819_._ISOFLAP_-_Specimen_of_Use_-_Screenshot_of_Product_in_Use.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

The applicant is not filing a Request to Divide with this Allegation of Use form.

The applicant's current attorney information: Stephen F. W. Ball, Jr.. Stephen F. W. Ball, Jr. of WHITMYER IP GROUP LLC, is located at

    600 SUMMER STREET
    STAMFORD, Connecticut 06901
    United States
The docket/reference number is 06959-T0009A.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com

The applicants proposed attorney information: Stephen F. W. Ball, Jr.. Stephen F. W. Ball, Jr. of WHITMYER IP GROUP LLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

    600 SUMMER STREET
    STAMFORD, Connecticut 06901
    United States
The docket/reference number is 06229-T0057A.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com

Stephen F. W. Ball, Jr. submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current correspondence information: STEPHEN F. W. BALL, JR.. STEPHEN F. W. BALL, JR. of WHITMYER IP GROUP LLC, is located at

   600 SUMMER STREET
   STAMFORD, Connecticut 06901
   United States
The docket/reference number is 06959-T0009A.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com

The applicants proposed correspondence information: STEPHEN F. W. BALL, JR.. STEPHEN F. W. BALL, JR. of WHITMYER IP GROUP LLC, is located at

   600 SUMMER STREET
   STAMFORD, Connecticut 06901
   United States
The docket/reference number is 06229-T0057A.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

### Declaration

☑ The signatory believes that the applicant is the owner of the mark sought to be registered.
**For a trademark or service mark application,** the mark is in use in commerce on or in connection with all the goods/services in the application or notice of allowance, or as subsequently modified.
**For a collective trademark, collective service mark, collective membership mark application,** the applicant is exercising legitimate control over the use of the mark in commerce by members on or in connection with all the goods/services/collective membership organization in the application or notice of allowance, or as subsequently modified.
**For a certification mark application,** the applicant is exercising legitimate control over the use of the mark in commerce by authorized users on or in connection with the all goods/services in the application or notice of allowance, or as subsequently modified, and the applicant is not engaged in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant.

☑ The specimen(s) shows the mark as used on or in connection with the goods/services/collective membership organization in commerce.

☑ To the best of the signatory's knowledge and belief, no other persons, except, if applicable, authorized users, members, and/or concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services/collective membership organization of such other persons, to cause confusion or mistake, or to deceive.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /john j shea/     Date Signed: 11/25/2019
Signatory's Name: John Shea
Signatory's Position: Vice President of Marketing
Signatory's Phone: 5086832086

Mailing Address:
  WHITMYER IP GROUP LLC

  600 SUMMER STREET
  STAMFORD, Connecticut 06901

RAM Sale Number: 88201271
RAM Accounting Date: 11/25/2019

Serial Number: 88201271
Internet Transmission Date: Mon Nov 25 09:43:27 EST 2019
TEAS Stamp: USPTO/SOU-XX.XXX.XXX.XX-2019112509432789
5389-88201271-700c871bf122768b18c48197be
ce53b82a7a5c740522ebde8e61a377709b511aa1
-CC-43269354-20191114143226966819

Exhibit 3

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.

PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 09/20/2020)

# Response to Office Action

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 88201271 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 110 |
| **MARK SECTION** | |
| MARK | mark |
| LITERAL ELEMENT | ISOFLAP |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **OWNER SECTION (current)** | |
| NAME | IEP TECHNOLOGIES, LLC |
| MAILING ADDRESS | 417-1 SOUTH STREET |
| CITY | MARLBOROUGH |
| STATE | Massachusetts |
| ZIP/POSTAL CODE | 01752 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| **OWNER SECTION (proposed)** | |
| NAME | IEP TECHNOLOGIES, LLC |
| MAILING ADDRESS | 417-1 SOUTH STREET |
| CITY | MARLBOROUGH |
| STATE | Massachusetts |
| ZIP/POSTAL CODE | 01752 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| EMAIL | XXXX |
| **ARGUMENT(S)** | |
| Please see full response to office action and exhibit attached in PDF format in the Evidence section. | |
| **EVIDENCE SECTION** | |
| EVIDENCE FILE NAME(S) | |
| ORIGINAL PDF FILE | evi_6520515966-2020042710 2622479569 _ . 06229-T0057A_-_Response_to_Office_Act ion.pdf |
| CONVERTED PDF FILE(S) (2 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0002.JPG |

| | |
|---|---|
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0003.JPG |
| **ORIGINAL PDF FILE** | evi_6520515966-2020042710 2622479569 _._06229-T0057A_._- _Specimen_of_Use_Exhib it_A_.pdf |
| **CONVERTED PDF FILE(S)** **(43 pages)** | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0004.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0005.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0006.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0007.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0008.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0009.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0010.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0011.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0012.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0013.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0014.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0015.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0016.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0017.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0018.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0019.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0020.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0021.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0022.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0023.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0024.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0025.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0026.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0027.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0028.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0029.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0030.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0031.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0032.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0033.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0034.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0035.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0036.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0037.JPG |

| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0038.JPG |
|---|---|
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0039.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0040.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0041.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0042.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0043.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0044.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0045.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0046.JPG |
| **DESCRIPTION OF EVIDENCE FILE** | Full response to Office Action and Exhibit attached in PDF format. |

## GOODS AND/OR SERVICES SECTION (current)

| **INTERNATIONAL CLASS** | 009 |
|---|---|

**DESCRIPTION**

Explosion isolation valves, namely, valves that close automatically upon detection of an explosion; electrical installations for the remote control and monitoring of explosion isolation valves; computer software for operating and monitoring explosion isolation valves

| **FIRST USE ANYWHERE DATE** | At least as early as 09/05/2018 |
|---|---|
| **FIRST USE IN COMMERCE DATE** | At least as early as 09/05/2018 |
| **FILING BASIS** | Section 1(b) |

## GOODS AND/OR SERVICES SECTION (proposed)

| **INTERNATIONAL CLASS** | 009 |
|---|---|

**DESCRIPTION**

Explosion isolation valves, namely, valves that close automatically upon detection of an explosion; electrical installations for the remote control and monitoring of explosion isolation valves; computer software for operating and monitoring explosion isolation valves

| **FIRST USE ANYWHERE DATE** | At least as early as 09/05/2018 |
|---|---|
| **FIRST USE IN COMMERCE DATE** | At least as early as 09/05/2018 |
| **STATEMENT TYPE** | **"The substitute (or new, or originally submitted, if appropriate) specimen(s) was/were in use in commerce at least as early as the filing date of the application"** *[for an application based on Section 1(a), Use in Commerce] OR* **"The substitute (or new, or originally submitted, if appropriate) specimen(s) was/were in use in commerce prior either to the filing of the Amendment to Allege Use or expiration of the filing deadline for filing a Statement of Use"** *[for an application based on Section 1(b) Intent-to-Use]. OR* **"The attached specimen is a true copy of the specimen that was originally submitted with the application, amendment to allege use, or statement of use"** [for an illegible specimen]. |

| **SPECIMEN FILE NAME(S)** | |
|---|---|
| **ORIGINAL PDF FILE** | SPU0-6520515966-202004271 02622479569 _. 06229-T0057 A_-_Specimen_of_Use_Exhi bit_A_.pdf |
| **CONVERTED PDF FILE(S)** **(43 pages)** | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0047.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0048.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0049.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0050.JPG |

| | |
|---|---|
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0051.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0052.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0053.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0054.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0055.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0056.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0057.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0058.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0059.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0060.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0061.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0062.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0063.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0064.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0065.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0066.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0067.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0068.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0069.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0070.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0071.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0072.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0073.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0074.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0075.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0076.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0077.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0078.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0079.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0080.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0081.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0082.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0083.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0084.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0085.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0086.JPG |

| | |
|---|---|
| | [\\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0087.JPG](#) |
| | [\\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0088.JPG](#) |
| | [\\TICRS\EXPORT18\IMAGEOUT 18\882\012\88201271\xml1\ ROA0089.JPG](#) |
| **SPECIMEN DESCRIPTION** | Trademark as used in product manual. |
| **DELETED FILING BASIS** | 1(b) |

## ATTORNEY INFORMATION (current)

| | |
|---|---|
| **NAME** | Stephen F. W. Ball, Jr. |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | NOT SPECIFIED |
| **YEAR OF ADMISSION** | NOT SPECIFIED |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | NOT SPECIFIED |
| **FIRM NAME** | WHITMYER IP GROUP LLC |
| **STREET** | 600 SUMMER STREET |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06901 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-703-0800 |
| **FAX** | 203-703-0801 |
| **EMAIL** | trademark@whipgroup.com |
| **DOCKET/REFERENCE NUMBER** | 06959-T0009A |

## ATTORNEY INFORMATION (proposed)

| | |
|---|---|
| **NAME** | Stephen F. W. Ball, Jr. |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | WHITMYER IP GROUP LLC |
| **STREET** | 600 SUMMER STREET |
| **CITY** | STAMFORD |
| **STATE** | Connecticut |
| **POSTAL CODE** | 06901 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **PHONE** | 203-703-0800 |
| **FAX** | 203-703-0801 |
| **EMAIL** | trademark@whipgroup.com |
| **DOCKET/REFERENCE NUMBER** | 06229-T0057A |

## CORRESPONDENCE INFORMATION (current)

| | |
|---|---|
| **NAME** | STEPHEN F. W. BALL, JR. |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | trademark@whipgroup.com |

| | |
|---|---|
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |
| **DOCKET/REFERENCE NUMBER** | 06959-T0009A |
| **CORRESPONDENCE INFORMATION (proposed)** | |
| **NAME** | Stephen F. W. Ball, Jr. |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | trademark@whipgroup.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |
| **DOCKET/REFERENCE NUMBER** | 06229-T0057A |
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | /Randy Davis/ |
| **SIGNATORY'S NAME** | Randy Davis |
| **SIGNATORY'S POSITION** | President, CEO |
| **SIGNATORY'S PHONE NUMBER** | 2037030800 |
| **DATE SIGNED** | 04/28/2020 |
| **RESPONSE SIGNATURE** | /Stephen Ball/ |
| **SIGNATORY'S NAME** | Stephen Ball |
| **SIGNATORY'S POSITION** | Attorney of record, CT bar member |
| **DATE SIGNED** | 04/28/2020 |
| **AUTHORIZED SIGNATORY** | YES |
| **FILING INFORMATION SECTION** | |
| **SUBMIT DATE** | Tue Apr 28 15:47:30 ET 2020 |
| **TEAS STAMP** | USPTO/ROA-XX.XXX.XXX.XX-2 0200428154730873575-88201 271-710fdf3c931e5e6e6d7d3 ce958fae9e6775d1e9e2aa4f2 f8fc5a3822e3b54587d6-N/A-N/A-20200427110330461080 |

---

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1957 (Rev 10/2011)
OMB No. 0651-0050 (Exp 09/20/2020)

## Response to Office Action

### To the Commissioner for Trademarks:

Application serial no. **88201271** ISOFLAP(Standard Characters, see https://tmng-al.uspto.gov/resting2/api/img/88201271/large) has been amended as follows:

**ARGUMENT(S)**
**In response to the substantive refusal(s), please note the following:**

Please see full response to office action and exhibit attached in PDF format in the Evidence section.

**EVIDENCE**
Evidence has been attached: Full response to Office Action and Exhibit attached in PDF format.
**Original PDF file:**

evi_6520515966-2020042710 2622479569_._06229-T0057A_-_Response_to_Office_Act ion.pdf
**Converted PDF file(s)** ( 2 pages) Evidence-1Evidence-2
**Original PDF file:**
evi_6520515966-2020042710 2622479569_._06229-T0057A_-_Specimen_of_Use_Exhib it_A_.pdf
**Converted PDF file(s)** ( 43 pages) Evidence-1Evidence-2Evidence-3Evidence-4Evidence-5Evidence-6
Evidence-7Evidence-8Evidence-9Evidence-10Evidence-11Evidence-12Evidence-13Evidence-14
Evidence-15Evidence-16Evidence-17Evidence-18Evidence-19Evidence-20Evidence-21Evidence-22
Evidence-23Evidence-24Evidence-25Evidence-26Evidence-27Evidence-28Evidence-29Evidence-30
Evidence-31Evidence-32Evidence-33Evidence-34Evidence-35Evidence-36Evidence-37Evidence-38
Evidence-39Evidence-40Evidence-41Evidence-42Evidence-43


**CLASSIFICATION AND LISTING OF GOODS/SERVICES**

**Applicant proposes to amend the following:**

**Current:**
Class 009 for Explosion isolation valves, namely, valves that close automatically upon detection of an explosion; electrical installations for the remote control and monitoring of explosion isolation valves; computer software for operating and monitoring explosion isolation valves
**Filing Basis: Section 1(b), Intent to Use:** *For a trademark or service mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to use the mark in commerce on or in connection with the identified goods/services in the application. *For a collective trademark, collective service mark, or collective membership mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by members on or in connection with the identified goods/services/collective membership organization. *For a certification mark application:* As of the application filing date, the applicant had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce by authorized users in connection with the identified goods/services, and the applicant will not engage in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant.

In International Class 009, the mark was first used at least as early as 09/05/2018 and first used in commerce at least as early as 09/05/2018.


**Proposed:**
Class 009 for Explosion isolation valves, namely, valves that close automatically upon detection of an explosion; electrical installations for the remote control and monitoring of explosion isolation valves; computer software for operating and monitoring explosion isolation valves

Deleted Filing Basis: 1(b)
In International Class 009, the mark was first used at least as early as 09/05/2018 . and first used in commerce at least as early as 09/05/2018 .

Applicant hereby submits one(or more) specimen(s) for Class 009. The specimen(s) submitted consists of Trademark as used in product manual..
**"The substitute (or new, or originally submitted, if appropriate) specimen(s) was/were in use in commerce at least as early as the filing date of the application"***[for an application based on Section 1(a), Use in Commerce]* OR **"The substitute (or new, or originally submitted, if appropriate) specimen(s) was/were in use in commerce prior either to the filing of the Amendment to Allege Use or expiration of the filing deadline for filing a Statement of Use"** *[for an application based on Section 1(b) Intent to-Use]. OR* **"The attached specimen is a true copy of the specimen that was originally submitted with the application, amendment to allege use, or statement of use"** [for an illegible specimen].
**Original PDF file:**
SPU0-6520515966-202004271 02622479569_._06229-T0057 A_-_Specimen_of_Use_Exhi bit_A_.pdf
**Converted PDF file(s)** ( 43 pages) Specimen File1Specimen File2Specimen File3Specimen File4Specimen File5Specimen File6Specimen
File7Specimen File8Specimen File9Specimen File10Specimen File11Specimen File12Specimen File13Specimen File14Specimen
File15Specimen File16Specimen File17Specimen File18Specimen File19Specimen File20Specimen File21Specimen File22Specimen
File23Specimen File24Specimen File25Specimen File26Specimen File27Specimen File28Specimen File29Specimen File30Specimen
File31Specimen File32Specimen File33Specimen File34Specimen File35Specimen File36Specimen File37Specimen File38Specimen
File39Specimen File40Specimen File41Specimen File42Specimen File43


**OWNER AND/OR ENTITY INFORMATION**
**Applicant proposes to amend the following:**
**Current:** IEP TECHNOLOGIES, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
   417-1 SOUTH STREET
   MARLBOROUGH, Massachusetts 01752
   United States

**Proposed:** IEP TECHNOLOGIES, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
417-1 SOUTH STREET
MARLBOROUGH, Massachusetts 01752
United States
Email Address: XXXX

The owner's/holder's current attorney information: Stephen F. W. Ball, Jr.. Stephen F. W. Ball, Jr. of WHITMYER IP GROUP LLC, is located at

600 SUMMER STREET
STAMFORD, Connecticut 06901
United States
The docket/reference number is 06959-T0009A.
    The phone number is 203-703-0800.
    The fax number is 203-703-0801.
    The email address is trademark@whipgroup.com

The owner's/holder's proposed attorney information: Stephen F. W. Ball, Jr.. Stephen F. W. Ball, Jr. of WHITMYER IP GROUP LLC, is a
member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

600 SUMMER STREET
STAMFORD, Connecticut 06901
United States
The docket/reference number is 06229-T0057A.
    The phone number is 203-703-0800.
    The fax number is 203-703-0801.
    The email address is trademark@whipgroup.com

Stephen F. W. Ball, Jr. submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest
court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
    STEPHEN F. W. BALL, JR.
    PRIMARY EMAIL FOR CORRESPONDENCE: trademark@whipgroup.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

The docket/reference number is 06959-T0009A.

**Correspondence Information (proposed):**
    Stephen F. W. Ball, Jr.
    PRIMARY EMAIL FOR CORRESPONDENCE: trademark@whipgroup.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

The docket/reference number is 06229-T0057A.

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the
owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic
Application System (TEAS).

**SIGNATURE(S)**
**Declaration Signature**


**DECLARATION: The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both,
under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or
any registration resulting therefrom, declares that, if the applicant submitted the application or allegation of use (AOU) unsigned, all
statements in the application or AOU and this submission based on the signatory's own knowledge are true, and all statements in the
application or AOU and this submission made on information and belief are believed to be true.**

**STATEMENTS FOR UNSIGNED SECTION 1(a) APPLICATION/AOU**: If the applicant filed an unsigned application under 15 U.S.C.
§1051(a) or AOU under 15 U.S.C. §1051(c), the signatory additionally believes that: the applicant is the owner of the mark sought to be
registered; the mark is in use in commerce and was in use in commerce as of the filing date of the application or AOU on or in connection with

the goods/services/collective membership organization in the application or AOU; the original specimen(s), if applicable, shows the mark in use in commerce as of the filing date of the application or AOU on or in connection with the goods/services/collective membership organization in the application or AOU; *for a collective trademark, collective service mark, collective membership mark application, or certification mark application,* the applicant is exercising legitimate control over the use of the mark in commerce and was exercising legitimate control over the use of the mark in commerce as of the filing date of the application or AOU; *for a certification mark application,* the applicant is not engaged in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant. **To the best of the signatory's knowledge and belief, no other persons, except, if applicable, authorized users, members, and/or concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services/collective membership organization of such persons, to cause confusion or mistake, or to deceive.**

**STATEMENTS FOR UNSIGNED SECTION 1(b)/SECTION 44 APPLICATION AND FOR SECTION 66(a) COLLECTIVE/CERTIFICATION MARK APPLICATION:** If the applicant filed an unsigned application under 15 U.S.C. §§ 1051(b), 1126(d), and/or 1126(e), or filed a collective/certification mark application under 15 U.S.C. §1141f(a), the signatory additionally believes that: *for a trademark or service mark application,* the applicant is entitled to use the mark in commerce on or in connection with the goods/services specified in the application; the applicant has a bona fide intention to use the mark in commerce and had a bona fide intention to use the mark in commerce as of the application filing date; *for a collective trademark, collective service mark, collective membership mark, or certification mark application,* the applicant has a bona fide intention, and is entitled, to exercise legitimate control over the use of the mark in commerce and had a bona fide intention, and was entitled, to exercise legitimate control over the use of the mark in commerce as of the application filing date; the signatory is properly authorized to execute the declaration on behalf of the applicant; *for a certification mark application,* the applicant will not engage in the production or marketing of the goods/services to which the mark is applied, except to advertise or promote recognition of the certification program or of the goods/services that meet the certification standards of the applicant. **To the best of the signatory's knowledge and belief, no other persons, except, if applicable, authorized users, members, and/or concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services/collective membership organization of such persons, to cause confusion or mistake, or to deceive.**


Signature: /Randy Davis/     Date: 04/28/2020
Signatory's Name: Randy Davis
Signatory's Position: President, CEO
Signatory's Phone Number: 2037030800


**Response Signature**
Signature: /Stephen Ball/    Date: 04/28/2020
Signatory's Name: Stephen Ball
Signatory's Position: Attorney of record, CT bar member

The signatory has confirmed that he/she is a U.S.-licensed attorney who is an active member in good standing of the bar of the highest court of a U.S. state (including the District of Columbia and any U.S. Commonwealth or territory); and he/she is currently the owner's/holder's attorney or an associate thereof; and to the best of his/her knowledge, if prior to his/her appointment another U.S.-licensed attorney not currently associated with his/her company/firm previously represented the owner/holder in this matter: the owner/holder has revoked their power of attorney by a signed revocation or substitute power of attorney with the USPTO; the USPTO has granted that attorney's withdrawal request; the owner/holder has filed a power of attorney appointing him/her in this matter; or the owner's/holder's appointed U.S.-licensed attorney has filed a power of attorney appointing him/her as an associate attorney in this matter.

Mailing Address: STEPHEN F. W. BALL, JR.
  WHITMYER IP GROUP LLC

  600 SUMMER STREET
  STAMFORD, Connecticut 06901
Mailing Address: Stephen F. W. Ball, Jr.
  WHITMYER IP GROUP LLC
  600 SUMMER STREET
  STAMFORD, Connecticut 06901

Serial Number: 88201271
Internet Transmission Date: Tue Apr 28 15:47:30 ET 2020
TEAS Stamp: USPTO/ROA-XX.XXX.XXX.XX-2020042815473087
3575-88201271-710fdf3c931e5e6e6d7d3ce958

fae9e6775d1e9e2aa4f2f8fc5a3822e3b54587d6
-N/A-N/A-20200427110330461080

PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 9/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86249899 |
| **REGISTRATION NUMBER** | 4648573 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 105 |
| **ATTORNEY DOCKET NUMBER** | 06229-T0050A |
| **MARK SECTION** | |
| **MARK** | Design only |
| **ATTORNEY SECTION** | |
| **ORIGINAL ADDRESS** | ANDY I. COREA<br>06229-T0050A<br>986 BEDFORD ST<br>STAMFORD Connecticut (CT) 06905-5610<br>US<br>2033246155<br>2033271096<br>tm-pto@ssjr.com |
| **NEW ATTORNEY ADDRESS** | |
| **STATEMENT TEXT** | By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney: |
| **NAME** | Stephen F. Ball |
| **FIRM NAME** | Whitmyer IP Group LLC |
| **STREET** | 600 Summer Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **COUNTRY** | United States |
| **POSTAL/ZIP CODE** | 06901 |
| **PHONE** | 203-703-0800 |
| **FAX** | 203-703-0801 |
| **EMAIL** | trademark@whipgroup.com |
| **ATTORNEY AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **ATTORNEY DOCKET NUMBER** | 06229-T0050A |
| **NEW OTHER APPOINTED ATTORNEYS** | Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NAME** | |

| NAME | Stephen F. Ball |
|---|---|
| FIRM NAME | Whitmyer IP Group LLC |
| DOCKET/REFERENCE NUMBER | 06229-T0001A |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| POSTAL/ZIP CODE | 06901 |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | YES |
| OTHER APPOINTED ATTORNEY | Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Randy Davis/ |
| SIGNATORY NAME | Randy Davis |
| SIGNATORY DATE | 05/20/2015 |
| SIGNATORY POSITION | President, CEO |
| SIGNATORY PHONE NUMBER | 508-231-2503 |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Wed May 20 14:16:50 EDT 2015 |
| TEAS STAMP | USPTO/RAA-XX.XX.XXX.XX-20 150520141650750031-859093 84-530a8b444e734b693477fc 8a5f0857afeeb10e82432efee f48bdb69a52e1c5fa7-N/A-N/ A-20150519171933731781 |

PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 9/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

To the Commissioner for Trademarks:
**MARK:** Design only
**SERIAL NUMBER:** 86249899
**REGISTRATION NUMBER:** 4648573
**ATTORNEY DOCKET NUMBER** 06229-T0050A

**The original attorney**
ANDY I. COREA
06229-T0050A
986 BEDFORD ST
STAMFORD Connecticut 06905-5610
US
2033246155
2033271096
tm-pto@ssjr.com

**Original Correspondence Address :**
ANDY I. COREA
ST. ONGE STEWARD JOHNSTON & REENS LLC
986 BEDFORD ST
STAMFORD Connecticut 06905-5610
US
2033246155
2033271096
tm-pto@ssjr.com

By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney: In addition, any additional previously-appointed attorneys that are currently listed in the application are replaced with the new "Other Appointed Attorneys" listed below.

**Newly Appointed Attorney:**
Stephen F. Ball
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901
United States
203-703-0800
203-703-0801
trademark@whipgroup.com
06229-T0050A

**Other Appointed Attorneys:**

Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor

**The following is to be used as the correspondence address:**
Stephen F. Ball
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901
United States

203-703-0800

203-703-0801
trademark@whipgroup.com The attorney docket/reference number is 06229-T0001A.


Signature: /Randy Davis/     Date: 05/20/2015
Signatory's Name: Randy Davis
Signatory's Position: President, CEO
Signatory's Phone Number: 508-231-2503

Serial Number: 86249899
Internet Transmission Date: Wed May 20 14:16:50 EDT 2015
TEAS Stamp: USPTO/RAA-XX.XX.XXX.XX-20150520141650750
031-85909384-530a8b444e734b693477fc8a5f0
857afeeb10e82432efeef48bdb69a52e1c5fa7-N
/A-N/A-20150519171933731781

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86249899**
**Filing Date: 04/11/2014**

---

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86249899 |
| **MARK INFORMATION** | |
| *__MARK__ | \\TICRS\EXPORT16\IMAGEOUT 16\862\498\86249899\xml1\ APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **COLOR MARK** | NO |
| *__DESCRIPTION OF THE MARK__ (and Color Location, if applicable) | The mark consists of a hexagonal shape. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 326 x 340 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *__OWNER OF MARK__ | IEP Technologies, LLC |
| *__STREET__ | 417-1 South Street |
| *__CITY__ | Marlborough |
| *__STATE__ (Required for U.S. applicants) | Massachusetts |
| *__COUNTRY__ | United States |
| *__ZIP/POSTAL CODE__ (Required for U.S. applicants only) | 01752 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY WHERE LEGALLY ORGANIZED** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 009 |
| *__IDENTIFICATION__ | SAFETY EQUIPMENT FOR SUPPRESSION, ISOLATION AND VENTING OF EXPLOSIONS; NAMELY, EXPLOSIVE CONTAINMENT VESSELS AND STRUCTURAL PARTS THEREFOR; SAFETY HARDWARE SYSTEMS COMPRISED OF DETECTORS, ELECTRONIC CONTROL UNITS, SUPPRESSORS, ISOLATION VALVES, AND VENTS SOLD AS A UNIT FOR USE IN DETECTING EXPLOSIVES; COMPUTER HARDWARE, SOFTWARE, AND PERIPHERALS FOR OPERATING EXPLOSION SAFETY EQUIPMENT |

| | |
|---|---|
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 03/03/2014 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 03/03/2014 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\862\498\86249899\xml1\ APP0003.JPG |
| **SPECIMEN DESCRIPTION** | digital photograph of goods |
| **INTERNATIONAL CLASS** | 037 |
| **\*IDENTIFICATION** | INSTALLATION AND MAINTENANCE OF SAFETY EQUIPMENT FOR DETECTION, PREVENTION, AND ABATEMENT OF EXPLOSIONS |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 07/31/2013 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 07/31/2013 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\862\498\86249899\xml1\ APP0004.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT 16\862\498\86249899\xml1\ APP0005.JPG |
| **SPECIMEN DESCRIPTION** | screen shots of website |
| **INTERNATIONAL CLASS** | 042 |
| **\*IDENTIFICATION** | NEW PRODUCT RESEARCH AND DESIGN SERVICES IN THE FIELD OF SAFETY EQUIPMENT AND HARDWARE |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 07/31/2013 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 07/31/2013 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\862\498\86249899\xml1\ APP0006.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT 16\862\498\86249899\xml1\ APP0007.JPG |
| **SPECIMEN DESCRIPTION** | screen shots of website |
| **ATTORNEY INFORMATION** | |
| **NAME** | Andy I. Corea |
| **ATTORNEY DOCKET NUMBER** | 06229-T0050A |
| **FIRM NAME** | St. Onge Steward Johnston & Reens LLC |
| **STREET** | 986 Bedford Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 06905-5619 |
| **PHONE** | 2033246155 |
| **FAX** | 2033271096 |

| | |
|---|---|
| **EMAIL ADDRESS** | tm-pto@ssjr.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Stephen F.W. Ball, Jr., Stephen P. McNamara, Gene S. Winter, Wesley W. Whitmyer, Jr., Richard J. Basile, Todd M. Oberdick, David W. Aldrich, Fritz L. Schweitzer, Jr., Fritz L. Schweitzer III, Steven B. Simonis, Benjamin J. Lehberger, Benjamin C. White; Roy D. Gross, Tatyana Voloshchuk, Walter B. Welsh, Michael J. Kosma, Alyson J. DiLena, Bojuan Deng, Lori L. Benavente, Jonathan A. Winter and Michael A. Lavine |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | Andy I. Corea |
| **FIRM NAME** | St. Onge Steward Johnston & Reens LLC |
| **STREET** | 986 Bedford Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 06905-5619 |
| **PHONE** | 2033246155 |
| **FAX** | 2033271096 |
| **EMAIL ADDRESS** | tm-pto@ssjr.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

## FEE INFORMATION

| | |
|---|---|
| **NUMBER OF CLASSES** | 3 |
| **FEE PER CLASS** | 325 |
| *****TOTAL FEE DUE** | 975 |
| *****TOTAL FEE PAID** | 975 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **SIGNATURE** | /Randy Davis/ |
| **SIGNATORY'S NAME** | Randy Davis |
| **SIGNATORY'S POSITION** | President, CEO |
| **DATE SIGNED** | 04/11/2014 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86249899**
**Filing Date: 04/11/2014**

## To the Commissioner for Trademarks:

**MARK:** (Stylized and/or Design, see mark)
The applicant is not claiming color as a feature of the mark. The mark consists of a hexagonal shape.
The applicant, IEP Technologies, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
    417-1 South Street
    Marlborough, Massachusetts 01752
    United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 009:  SAFETY EQUIPMENT FOR SUPPRESSION, ISOLATION AND VENTING OF EXPLOSIONS; NAMELY, EXPLOSIVE CONTAINMENT VESSELS AND STRUCTURAL PARTS THEREFOR; SAFETY HARDWARE SYSTEMS COMPRISED OF DETECTORS, ELECTRONIC CONTROL UNITS, SUPPRESSORS, ISOLATION VALVES, AND VENTS SOLD AS A UNIT FOR USE IN DETECTING EXPLOSIVES; COMPUTER HARDWARE, SOFTWARE, AND PERIPHERALS FOR OPERATING EXPLOSION SAFETY EQUIPMENT

In International Class 009, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 03/03/2014, and first used in commerce at least as early as 03/03/2014, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) digital photograph of goods.
Specimen File1

    International Class 037:  INSTALLATION AND MAINTENANCE OF SAFETY EQUIPMENT FOR DETECTION, PREVENTION, AND ABATEMENT OF EXPLOSIONS

In International Class 037, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 07/31/2013, and first used in commerce at least as early as 07/31/2013, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) screen shots of website.
Specimen File1
Specimen File2

    International Class 042:  NEW PRODUCT RESEARCH AND DESIGN SERVICES IN THE FIELD OF SAFETY EQUIPMENT AND HARDWARE

In International Class 042, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 07/31/2013, and first used in commerce at least as early as 07/31/2013, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) screen shots of website.
Specimen File1
Specimen File2

The applicant's current Attorney Information:
    Andy I. Corea and Stephen F.W. Ball, Jr., Stephen P. McNamara, Gene S. Winter, Wesley W. Whitmyer, Jr., Richard J. Basile, Todd M. Oberdick, David W. Aldrich, Fritz L. Schweitzer, Jr., Fritz L. Schweitzer III, Steven B. Simonis, Benjamin J. Lehberger, Benjamin C. White; Roy D. Gross, Tatyana Voloshchuk, Walter B. Welsh, Michael J. Kosma, Alyson J. DiLena, Bojuan Deng, Lori L. Benavente, Jonathan A. Winter and Michael A. Lavine of St. Onge Steward Johnston & Reens LLC

986 Bedford Street
Stamford, Connecticut 06905-5619
United States
The attorney docket/reference number is 06229-T0050A.

The applicant's current Correspondence Information:
   Andy I. Corea
   St. Onge Steward Johnston & Reens LLC
   986 Bedford Street
   Stamford, Connecticut 06905-5619
   2033246155(phone)
   2033271096(fax)
   tm-pto@ssjr.com (authorized)

A fee payment in the amount of $975 has been submitted with the application, representing payment for 3 class(es).

## Declaration

The signatory believes that: if the applicant is filing the application under 15 U.S.C. Section 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with the goods/services in the application, and such use by the applicant's related company or licensee inures to the benefit of the applicant; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. Section 1051(b), Section 1126(d), and/or Section 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Randy Davis/   Date: 04/11/2014
Signatory's Name: Randy Davis
Signatory's Position: President, CEO
RAM Sale Number: 86249899
RAM Accounting Date: 04/14/2014

Serial Number: 86249899
Internet Transmission Date: Fri Apr 11 15:18:43 EDT 2014
TEAS Stamp: USPTO/BAS-XX.XX.XX.XXX-20140411151843513
134-86249899-5001c23b44f976ed197f884be2e
91fa8fe299e6233f84c44c43f191fb10dac1-CC-
1527-20140408093551768159

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4561250 |
| **REGISTRATION DATE** | 07/01/2014 |
| **SERIAL NUMBER** | 85909384 |
| **MARK SECTION** | |
| MARK | IEP TECHNOLOGIES (see, mark) |
| **ATTORNEY INFORMATION (current)** | |
| NAME | Stephen F. Ball |
| ATTORNEY BAR MEMBERSHIP NUMBER | NOT SPECIFIED |
| YEAR OF ADMISSION | NOT SPECIFIED |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | NOT SPECIFIED |
| FIRM NAME | Whitmyer IP Group LLC |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| DOCKET/REFERENCE NUMBER | 06229-T0001A |
| **ATTORNEY INFORMATION (proposed)** | |
| NAME | Stephen F. Ball |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| FIRM NAME | Whitmyer IP Group LLC |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY/REGION/JURISDICTION/U.S. | United States |

| | |
|---|---|
| **TERRITORY** | |
| **PHONE** | 203-703-0800 |
| **FAX** | 203-703-0801 |
| **EMAIL** | trademark@whipgroup.com |
| **DOCKET/REFERENCE NUMBER** | 06229-T0001A |

## CORRESPONDENCE INFORMATION (current)

| | |
|---|---|
| **NAME** | Stephen F. Ball |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | trademark@whipgroup.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |
| **DOCKET/REFERENCE NUMBER** | 06229-T0001A |

## GOODS AND/OR SERVICES SECTION

| | |
|---|---|
| **INTERNATIONAL CLASS** | 009 |
| **GOODS OR SERVICES** | Safety equipment for suppression, isolation and venting of explosions, namely, explosive containment vessels and structural parts therefor; safety hardware systems comprised of detectors, electronic control units, suppressors, isolation valves, and vents sold as a unit for use in detecting explosives; computer hardware, software, and peripherals for operating explosion safety equipment |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPN0-6520515966-202004031 55304206341_._06229-T0001 A_-_Specimen_of_Use__Clas s_9_.PDF |
| **CONVERTED PDF FILE(S)** **(42 pages)** | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150002.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150003.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150004.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150005.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150006.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150007.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150008.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150009.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150010.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150011.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150012.JPG |

| | |
|---|---|
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150013.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150014.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150015.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150016.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150017.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150018.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150019.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150020.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150021.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150022.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150023.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150024.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150025.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150026.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150027.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150028.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150029.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150030.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150031.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150032.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150033.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150034.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ |

| | |
|---|---|
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150035.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150036.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150037.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150038.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150039.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150040.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150041.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150042.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150043.JPG |
| **SPECIMEN DESCRIPTION** | Trademark as used in commerce. |
| **INTERNATIONAL CLASS** | 037 |
| **GOODS OR SERVICES** | Installation and maintenance of safety equipment for detection, prevention, and abatement of explosions |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPN1-6520515966-202004031 55304206341_._06229-T0001 A_-_Specimen_of_Use__Clas ses_37_and_42_.PDF |
| **CONVERTED PDF FILE(S)** (2 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150044.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150045.JPG |
| **ORIGINAL PDF FILE** | SPN1-6520515966-202004031 55304206341_._Specimen_of _Use__2__Classes_37_and_4 2_.PDF |
| **CONVERTED PDF FILE(S)** (12 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150046.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150047.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150048.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150049.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150050.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150051.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150052.JPG |

| | |
|---|---|
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150053.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150054.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150055.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150056.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150057.JPG |
| **SPECIMEN DESCRIPTION** | Trademark as used in commerce. |
| **INTERNATIONAL CLASS** | 042 |
| **GOODS OR SERVICES** | New product research and design services in the field of safety equipment and hardware |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPN2-6520515966-202004031_55304206341_._06229-T0001 A_-_Specimen_of_Use__Clas ses_37_and_42_.PDF |
| **CONVERTED PDF FILE(S)** (2 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150058.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150059.JPG |
| **ORIGINAL PDF FILE** | SPN2-6520515966-202004031_55304206341_._Specimen_of_Use__2__Classes_37_and_4 2_.PDF |
| **CONVERTED PDF FILE(S)** (12 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150060.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150061.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150062.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150063.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150064.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150065.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150066.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150067.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150068.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150069.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\ 8150070.JPG |

| | \\TICRS\EXPORT18\IMAGEOUT 18\859\093\85909384\xml1\8150071.JPG |
|---|---|
| **SPECIMEN DESCRIPTION** | Trademark as used in commerce. |

### OWNER SECTION (current)

| | |
|---|---|
| **NAME** | IEP Technologies, LLC |
| **MAILING ADDRESS** | 417-1 South Street |
| **CITY** | Marlborough |
| **STATE** | Massachusetts |
| **ZIP/POSTAL CODE** | 01752 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |

### OWNER SECTION (proposed)

| | |
|---|---|
| **NAME** | IEP Technologies, LLC |
| **MAILING ADDRESS** | 417-1 South Street |
| **CITY** | Marlborough |
| **STATE** | Massachusetts |
| **ZIP/POSTAL CODE** | 01752 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **EMAIL** | XXXX |

### LEGAL ENTITY SECTION (current)

| | |
|---|---|
| **TYPE** | limited liability company |
| **STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY WHERE LEGALLY ORGANIZED** | Delaware |

### PAYMENT SECTION

| | |
|---|---|
| **NUMBER OF CLASSES** | 3 |
| **NUMBER OF CLASSES PAID** | 3 |
| **COMBINED §§ 8 & 15 FILING FEE PER CLASS** | 975 |
| **TOTAL FEE PAID** | 975 |

### SIGNATURE SECTION

| | |
|---|---|
| **SIGNATURE** | /Randy Davis/ |
| **SIGNATORY'S NAME** | Randy Davis |
| **SIGNATORY'S POSITION** | President |
| **DATE SIGNED** | 04/06/2020 |
| **SIGNATORY'S PHONE NUMBER** | 2037030800 |
| **PAYMENT METHOD** | CC |

### FILING INFORMATION

| | |
|---|---|
| **SUBMIT DATE** | Mon Apr 06 10:26:03 ET 2020 |
| | USPTO/S08N15-XX.XXX.XXX.XX-20200406102603292248-45 |

| | |
|---|---|
| **TEAS STAMP** | 61250-710bfe4636e98ac9333ed1ea12cae6d65cca2fb3bf15c6a94f0281ad2c1a296-CC-26015055-202004031553042063 41 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

# Combined Declaration of Use and Incontestability under Sections 8 & 15
## To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 4561250
**REGISTRATION DATE:** 07/01/2014

**MARK:** IEP TECHNOLOGIES

**Current:** The owner, IEP Technologies, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
    417-1 South Street
    Marlborough, Massachusetts 01752
    United States

**Proposed:** The owner, IEP Technologies, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
    417-1 South Street
    Marlborough, Massachusetts 01752
    United States
    XXXX
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 009, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Safety equipment for suppression, isolation and venting of explosions, namely, explosive containment vessels and structural parts therefor; safety hardware systems comprised of detectors, electronic control units, suppressors, isolation valves, and vents sold as a unit for use in detecting explosives; computer hardware, software, and peripherals for operating explosion safety equipment; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Trademark as used in commerce..

**Original PDF file:**
SPN0-6520515966-202004031 55304206341_._06229-T0001 A_-_Specimen_of_Use__Clas s_9_.PDF
**Converted PDF file(s)** (42 pages)
Specimen File1
Specimen File2
Specimen File3
Specimen File4
Specimen File5
Specimen File6
Specimen File7
Specimen File8
Specimen File9
Specimen File10
Specimen File11
Specimen File12
Specimen File13
Specimen File14
Specimen File15
Specimen File16
Specimen File17
Specimen File18

Specimen File19
Specimen File20
Specimen File21
Specimen File22
Specimen File23
Specimen File24
Specimen File25
Specimen File26
Specimen File27
Specimen File28
Specimen File29
Specimen File30
Specimen File31
Specimen File32
Specimen File33
Specimen File34
Specimen File35
Specimen File36
Specimen File37
Specimen File38
Specimen File39
Specimen File40
Specimen File41
Specimen File42

For International Class 037, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Installation and maintenance of safety equipment for detection, prevention, and abatement of explosions; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Trademark as used in commerce..

**Original PDF file:**
SPN1-6520515966-202004031 55304206341_._06229-T0001 A_-_Specimen_of_Use__Clas ses_37_and_42_.PDF
**Converted PDF file(s)** (2 pages)
Specimen File1
Specimen File2
**Original PDF file:**
SPN1-6520515966-202004031 55304206341_._Specimen_of _Use__2__Classes_37_and_4 2_.PDF
**Converted PDF file(s)** (12 pages)
Specimen File1
Specimen File2
Specimen File3
Specimen File4
Specimen File5
Specimen File6
Specimen File7
Specimen File8
Specimen File9
Specimen File10
Specimen File11
Specimen File12

For International Class 042, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate

membership in the collective membership organization, listed in the existing registration for this specific class: New product research and design services in the field of safety equipment and hardware; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Trademark as used in commerce..

**Original PDF file:**
SPN2-6520515966-202004031 55304206341_._06229-T0001 A_-_Specimen_of_Use__Clas ses_37_and_42_.PDF
**Converted PDF file(s)** (2 pages)
Specimen File1
Specimen File2
**Original PDF file:**
SPN2-6520515966-202004031 55304206341_._Specimen_of _Use__2__Classes_37_and_4 2_.PDF
**Converted PDF file(s)** (12 pages)
Specimen File1
Specimen File2
Specimen File3
Specimen File4
Specimen File5
Specimen File6
Specimen File7
Specimen File8
Specimen File9
Specimen File10
Specimen File11
Specimen File12

The owner's/holder's current attorney information: Stephen F. Ball. Stephen F. Ball of Whitmyer IP Group LLC, is located at

    600 Summer Street
    Stamford, Connecticut 06901
    United States
The docket/reference number is 06229-T0001A.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com

The owner's/holder's proposed attorney information: Stephen F. Ball. Stephen F. Ball of Whitmyer IP Group LLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, is located at

    600 Summer Street
    Stamford, Connecticut 06901
    United States
The docket/reference number is 06229-T0001A.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com

Stephen F. Ball submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of

a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
Stephen F. Ball
PRIMARY EMAIL FOR CORRESPONDENCE: trademark@whipgroup.com
SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

The docket/reference number is 06229-T0001A.

A fee payment in the amount of $975 will be submitted with the form, representing payment for 3 class(es), plus any additional grace period fee, if necessary.

### Declaration

☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

☑ The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. § 1062(c), and is still in use in commerce on or in connection with all goods/services, or to indicate membership in the collective membership organization, listed in the existing registration.

☑ There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to indicate membership in the collective membership organization, or to the owner's right to register the same or to keep the same on the register.

☑ There is no proceeding involving said rights pending and not finally disposed of either in the United States Patent and Trademark Office or in a court.

☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /Randy Davis/   Date: 04/06/2020
Signatory's Name: Randy Davis
Signatory's Position: President
Signatory's Phone: 2037030800

Mailing Address **(current):**
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901

Mailing Address **(proposed):**
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901

Serial Number: 85909384
Internet Transmission Date: Mon Apr 06 10:26:03 ET 2020
TEAS Stamp: USPTO/S08N15-XX.XXX.XXX.XX-2020040610260
3292248-4561250-710bfe4636e98ac9333ed1ea
12cae6d65cca2fb3bf15c6a94f0281ad2c1a296-
CC-26015055-20200403155304206341

PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 9/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85909384 |
| **REGISTRATION NUMBER** | 4561250 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 116 |
| **ATTORNEY DOCKET NUMBER** | 06229-T0001A |
| **MARK SECTION** | |
| **MARK** | IEP TECHNOLOGIES |
| **ATTORNEY SECTION** | |
| **ORIGINAL ADDRESS** | ANDY I. COREA<br>06229-T0001A<br>986 BEDFORD ST<br>STAMFORD Connecticut (CT) 06905-5610<br>US<br>203-324-6155<br>203-327-1096<br>tm-pto@ssjr.com |
| **NEW ATTORNEY ADDRESS** | |
| **STATEMENT TEXT** | By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney. |
| **NAME** | Stephen F. Ball |
| **FIRM NAME** | Whitmyer IP Group LLC |
| **STREET** | 600 Summer Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **COUNTRY** | United States |
| **POSTAL/ZIP CODE** | 06901 |
| **PHONE** | 203-703-0800 |
| **FAX** | 203-703-0801 |
| **EMAIL** | trademark@whipgroup.com |
| **ATTORNEY AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **ATTORNEY DOCKET NUMBER** | 06229-T0001A |
| **NEW OTHER APPOINTED ATTORNEYS** | Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NAME** | |

| NAME | Stephen F. Ball |
|---|---|
| FIRM NAME | Whitmyer IP Group LLC |
| DOCKET/REFERENCE NUMBER | 06229-T0001A |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| POSTAL/ZIP CODE | 06901 |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | YES |
| OTHER APPOINTED ATTORNEY | Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Randy Davis/ |
| SIGNATORY NAME | Randy Davis |
| SIGNATORY DATE | 05/20/2015 |
| SIGNATORY POSITION | President, CEO |
| SIGNATORY PHONE NUMBER | 508-231-2503 |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Wed May 20 14:16:50 EDT 2015 |
| TEAS STAMP | USPTO/RAA-XX.XX.XXX.XX-20 150520141650750031-859093 84-530a8b444e734b693477fc 8a5f0857afeeb10e82432efee f48bdb69a52e1c5fa7-N/A-N/ A-20150519171933731781 |

PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 9/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

To the Commissioner for Trademarks:
**MARK:** IEP TECHNOLOGIES
**SERIAL NUMBER:** 85909384
**REGISTRATION NUMBER:** 4561250
**ATTORNEY DOCKET NUMBER** 06229-T0001A

**The original attorney**
ANDY I. COREA
06229-T0001A
986 BEDFORD ST
STAMFORD Connecticut 06905-5610
US
203-324-6155
203-327-1096
tm-pto@ssjr.com

**Original Correspondence Address :**
ANDY I. COREA
ST. ONGE STEWARD JOHNSTON & REENS LLC
986 BEDFORD ST
STAMFORD Connecticut 06905-5610
US
203-324-6155
203-327-1096
tm-pto@ssjr.com

By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney. In addition, any additional previously-appointed attorneys that are currently listed in the application are replaced with the new "Other Appointed Attorneys" listed below.

**Newly Appointed Attorney:**
Stephen F. Ball
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901
United States
203-703-0800
203-703-0801
trademark@whipgroup.com
06229-T0001A

**Other Appointed Attorneys:**

Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor

**The following is to be used as the correspondence address:**
Stephen F. Ball
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901
United States

203-703-0800

203-703-0801

trademark@whipgroup.com The attorney docket/reference number is 06229-T0001A.

Signature: /Randy Davis/     Date:
05/20/2015 Signatory's Name: Randy Davis
Signatory's Position: President, CEO
Signatory's Phone Number: 508-231-2503

Serial Number: 85909384
Internet Transmission Date: Wed May 20 14:16:50 EDT 2015
TEAS Stamp: USPTO/RAA-XX.XX.XXX.XX-
20150520141650750 031-85909384-
530a8b444e734b693477fc8a5f0
857afeeb10e82432efeef48bdb69a52e1c5fa7-N
/A-N/A-20150519171933731781

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
# (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85909384 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 116 |
| **EXTENSION OF USE** | NO |
| **MARK SECTION** | |
| **MARK** | http://tsdr.uspto.gov/img/85909384/large |
| **LITERAL ELEMENT** | IEP TECHNOLOGIES |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **OWNER SECTION** | |
| **NAME** | IEP Technologies, LLC |
| **STREET** | 417-1 South Street |
| **CITY** | Marlborough |
| **STATE** | Massachusetts |
| **ZIP/POSTAL CODE** | 01752 |
| **COUNTRY** | United States |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 009 |
| **CURRENT IDENTIFICATION** | Safety equipment for suppression, isolation and venting of explosions, namely, explosive containment vessels and structural parts therefor; safety hardware systems comprised of detectors, electronic control units, suppressors, isolation valves, and vents sold as a unit for use in detecting explosives; computer hardware, software, and peripherals for operating explosion safety equipment |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 03/03/2014 |
| **FIRST USE IN COMMERCE DATE** | 03/03/2014 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\859\093\85909384\xml14\SOU0002.JPG |
| **SPECIMEN DESCRIPTION** | digital photograph of goods |
| **INTERNATIONAL CLASS** | 037 |
| **CURRENT IDENTIFICATION** | Installation and maintenance of safety equipment for detection, prevention, |
| | and abatement of explosions |

| | |
|---|---|
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 07/31/2013 |
| **FIRST USE IN COMMERCE DATE** | 07/31/2013 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\859\093\85909384\xml14\SOU0003.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT 16\859\093\85909384\xml14\SOU0004.JPG |
| **SPECIMEN DESCRIPTION** | screen shots of website |
| **INTERNATIONAL CLASS** | 042 |
| **CURRENT IDENTIFICATION** | New product research and design services in the field of safety equipment and hardware |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **FIRST USE ANYWHERE DATE** | 07/31/2013 |
| **FIRST USE IN COMMERCE DATE** | 07/31/2013 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\859\093\85909384\xml14\SOU0005.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT 16\859\093\85909384\xml14\SOU0006.JPG |
| **SPECIMEN DESCRIPTION** | screen shots of website |
| **REQUEST TO DIVIDE** | NO |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES IN USE** | 3 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 300 |
| **TOTAL AMOUNT** | 300 |
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | /Randy Davis/ |
| **SIGNATORY'S NAME** | Randy Davis |
| **SIGNATORY'S POSITION** | President, CEO |
| **DATE SIGNED** | 04/08/2014 |
| **SIGNATORY'S PHONE NUMBER** | 508-683-2081 |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Tue Apr 08 08:42:45 EDT 2014 |
| **TEAS STAMP** | USPTO/SOU-XX.XX.XX.XXX-20 140408084245192896-859093 84-50011ecca0c53df5293d27 1d520b027a675fd63454ddbea ccd2174ec0294a1388-CC-902 2-20140407151944248180 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

## Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:

**MARK:** IEP TECHNOLOGIES(Standard Characters, see http://tsdr.uspto.gov/img/85909384/large)
**SERIAL NUMBER:** 85909384

The applicant, IEP Technologies, LLC, having an address of
    417-1 South Street
    Marlborough, Massachusetts 01752
    United States
is submitting the following allegation of use information:

For International Class 009:
Current identification: Safety equipment for suppression, isolation and venting of explosions, namely, explosive containment vessels and structural parts therefor; safety hardware systems comprised of detectors, electronic control units, suppressors, isolation valves, and vents sold as a unit for use in detecting explosives; computer hardware, software, and peripherals for operating explosion safety equipment

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 03/03/2014, and first used in commerce at least as early as 03/03/2014, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) digital photograph of goods.
Specimen File1

For International Class 037:
Current identification: Installation and maintenance of safety equipment for detection, prevention, and abatement of explosions

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 07/31/2013, and first used in commerce at least as early as 07/31/2013, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) screen shots of website.
Specimen File1
Specimen File2

For International Class 042:
Current identification: New product research and design services in the field of safety equipment and hardware

The mark is in use in commerce on or in connection with all of the goods/services, or to indicate membership in the collective organization listed in the application or Notice of Allowance or as subsequently modified for this specific class.

The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 07/31/2013, and first used in commerce at least as early as 07/31/2013, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) screen shots of website.
Specimen File1
Specimen File2

The applicant is not filing a Request to Divide with this Allegation of Use form.
A fee payment in the amount of $300 will be submitted with the form, representing payment for the allegation of use for 3 classes.

## Declaration

STATEMENTS: The signatory believes that: if the applicant is filing the amendment to allege use under 15 U.S.C. Section 1051(c) or a statement of use under 15 U.S.C. Section 1051(d), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with all the goods/services in the application or notice of allowance, or as subsequently modified, and such use by the applicant's related company or licensee inures to the benefit of the applicant; that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive; and the specimen(s) shows the mark as used on or in connection with the goods/services in commerce.

DECLARATION: The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /Randy Davis/      Date Signed: 04/08/2014
Signatory's Name: Randy Davis
Signatory's Position: President, CEO
Signatory's Phone: 508-683-2081

RAM Sale Number: 85909384
RAM Accounting Date: 04/08/2014

Serial Number: 85909384
Internet Transmission Date: Tue Apr 08 08:42:45 EDT 2014
TEAS Stamp: USPTO/SOU-XX.XX.XX.XXX-20140408084245192
896-85909384-50011ecca0c53df5293d271d520
b027a675fd63454ddbeaccd2174ec0294a1388-C
C-9022-20140407151944248180

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 05/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 3175014 |
| **REGISTRATION DATE** | 11/21/2006 |
| **SERIAL NUMBER** | 78480867 |
| **MARK SECTION** | |
| MARK | PISTONFIRE |
| **ATTORNEY SECTION (current)** | |
| NAME | Ronald E. Shapiro |
| FIRM NAME | Shapiro and Silverstein PLLC |
| STREET | 11350 Random Hills Road, Suite 740 |
| CITY | Fairfax |
| STATE | Virginia |
| POSTAL CODE | 22030 |
| COUNTRY | United States |
| PHONE | 703-273-7680 |
| FAX | 703-273-7684 |
| EMAIL | rshapiro@sasiplaw.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | CPA10203 |
| **ATTORNEY SECTION (proposed)** | |
| NAME | Stephen F.W. Ball |
| FIRM NAME | WHITMYER IP GROUP LLC |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY | United States |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |

| DOCKET/REFERENCE NUMBER | 06229-T0032A |
|---|---|
| OTHER APPOINTED ATTORNEY | Walter B. Welsh |

### CORRESPONDENCE SECTION (current)

| NAME | Ronald E. Shapiro |
|---|---|
| FIRM NAME | Shapiro and Silverstein PLLC |
| STREET | 11350 Random Hills Road, Suite 740 |
| CITY | Fairfax |
| STATE | Virginia |
| POSTAL CODE | 22030 |
| COUNTRY | United States |
| PHONE | 703-273-7680 |
| FAX | 703-273-7684 |
| EMAIL | rshapiro@sasiplaw.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | CPA10203 |

### CORRESPONDENCE SECTION (proposed)

| NAME | Stephen F.W. Ball |
|---|---|
| FIRM NAME | WHITMYER IP GROUP LLC |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY | United States |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 06229-T0032A |

### GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 009 |
|---|---|
| GOODS OR SERVICES | Fire suppression devices primarily comprised of a storage tank containing a dry chemical suppression agent, discharge mechanism, and actuator, and associated with an explosion detector, and parts and fittings therefore, all sold together as a unit |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT17\IMAGEOUT 17\784\808\78480867\xml1\S890002.JPG |
| SPECIMEN DESCRIPTION | digital image of goods |

### OWNER SECTION (current)

| NAME | IEP TECHNOLOGIES, LLC |
|---|---|

| STREET | 417-1 SOUTH STREET |
|---|---|
| CITY | MARLBOROUGH |
| STATE | Massachusetts |
| ZIP/POSTAL CODE | 01752 |
| COUNTRY | United States |
| **LEGAL ENTITY SECTION (current)** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Delaware |
| **LEGAL ENTITY SECTION (proposed)** | |
| TYPE | limited liability company |
| STATE/COUNTRY WHERE LEGALLY ORGANIZED | Delaware |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 400 |
| TOTAL FEE PAID | 400 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Randy Davis/ |
| SIGNATORY'S NAME | Randy Davis |
| SIGNATORY'S POSITION | President, CEO |
| DATE SIGNED | 10/20/2016 |
| SIGNATORY'S PHONE NUMBER | 508-231-2503 |
| PAYMENT METHOD | CC |
| **FILING INFORMATION** | |
| SUBMIT DATE | Thu Oct 20 12:30:30 EDT 2016 |
| TEAS STAMP | USPTO/S08N09-XX.XX.XXX.XX -20161020123030521256-317 5014-570eed0c8afa73cbbdc9 cf5876ecb45178b2f32b563ef 8956b757189edc296533c-CC- 11145-2016101912375427704 5 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 05/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

**Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 3175014
**REGISTRATION DATE:** 11/21/2006

**MARK:** (PISTONFIRE)

The owner, IEP TECHNOLOGIES, LLC, a limited liability company legally organized under the laws of Delaware, having an address of
    417-1 SOUTH STREET
    MARLBOROUGH, Massachusetts 01752
    United States
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 009, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Fire suppression devices primarily comprised of a storage tank containing a dry chemical suppression agent, discharge mechanism, and actuator, and associated with an explosion detector, and parts and fittings therefore, all sold together as a unit ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) digital image of goods.
Specimen File1
The registrant's current Attorney Information: Ronald E. Shapiro of Shapiro and Silverstein PLLC
    11350 Random Hills Road, Suite 740
    Fairfax, Virginia 22030
    United States
The docket/reference number is CPA10203.

The registrant's proposed Attorney Information: Stephen F.W. Ball of WHITMYER IP GROUP LLC
    600 Summer Street
    Stamford, Connecticut 06901
    United States
The docket/reference number is 06229-T0032A.
The Other Appointed Attorney(s): Walter B. Welsh.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com.
The registrant's current Correspondence Information: Ronald E. Shapiro of Shapiro and Silverstein PLLC
    11350 Random Hills Road, Suite 740
    Fairfax, Virginia 22030
    United States
The docket/reference number is CPA10203.

The registrant's proposed Correspondence Information: Stephen F.W. Ball of WHITMYER IP GROUP LLC
    600 Summer Street
    Stamford, Connecticut 06901
    United States
The docket/reference number is 06229-T0032A.

The phone number is 203-703-0800.

The fax number is 203-703-0801.

The email address is trademark@whipgroup.com.

A fee payment in the amount of $400 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

**Declaration**

**Section 8: Declaration of Use and/or Excusable Nonuse in Commerce**
*Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services, or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.*

The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Section 9: Application for Renewal**
*The registrant requests that the registration be renewed for the goods/services/collective organization identified above.*

Signature: /Randy Davis/    Date: 10/20/2016
Signatory's Name: Randy Davis
Signatory's Position: President, CEO
Signatory's Phone Number: 508-231-2503

Mailing Address **(current)**:
  Shapiro and Silverstein PLLC
  11350 Random Hills Road, Suite 740
  Fairfax, Virginia 22030

Mailing Address **(proposed)**:
  WHITMYER IP GROUP LLC
  600 Summer Street
  Stamford, Connecticut 06901

Serial Number: 78480867
Internet Transmission Date: Thu Oct 20 12:30:30 EDT 2016
TEAS Stamp: USPTO/S08N09-XX.XX.XXX.XX-20161020123030
521256-3175014-570eed0c8afa73cbbdc9cf587
6ecb45178b2f32b563ef8956b757189edc296533 c-
CC-11145-20161019123754277045

PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 9/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 78315710 |
| **REGISTRATION NUMBER** | 2893543 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 103 |
| **ATTORNEY DOCKET NUMBER** | 06229-T0031A |
| **MARK SECTION** | |
| **MARK** | MEX |
| **ATTORNEY SECTION** | |
| **ORIGINAL ADDRESS** | Andy I. Corea<br>06229-T0031A<br>986 Bedford Street<br>STAMFORD Connecticut (CT) 06905-5619<br>US<br>203-324-6155<br>203-327-1096<br>tm-pto@ssjr.com |
| **NEW ATTORNEY ADDRESS** | |
| **STATEMENT TEXT** | By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney: |
| **NAME** | Stephen F. Ball |
| **FIRM NAME** | Whitmyer IP Group LLC |
| **STREET** | 600 Summer Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **COUNTRY** | United States |
| **POSTAL/ZIP CODE** | 06901 |
| **PHONE** | 203-703-0800 |
| **FAX** | 203-703-0801 |
| **EMAIL** | trademark@whipgroup.com |
| **ATTORNEY AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **ATTORNEY DOCKET NUMBER** | 06229-T0031A |
| **NEW OTHER APPOINTED ATTORNEYS** | Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NAME** | |

| NAME | Stephen F. Ball |
|---|---|
| FIRM NAME | Whitmyer IP Group LLC |
| DOCKET/REFERENCE NUMBER | 06229-T0001A |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| POSTAL/ZIP CODE | 06901 |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | YES |
| OTHER APPOINTED ATTORNEY | Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Randy Davis/ |
| SIGNATORY NAME | Randy Davis |
| SIGNATORY DATE | 05/20/2015 |
| SIGNATORY POSITION | President, CEO |
| SIGNATORY PHONE NUMBER | 508-231-2503 |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Wed May 20 14:16:50 EDT 2015 |
| TEAS STAMP | USPTO/RAA-XX.XX.XXX.XX-20 150520141650750031-859093 84-530a8b444e734b693477fc 8a5f0857afeeb10e82432efee f48bdb69a52e1c5fa7-N/A-N/ A-20150519171933731781 |

PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 9/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

To the Commissioner for Trademarks:
**MARK:** MEX
**SERIAL NUMBER:** 78315710
**REGISTRATION NUMBER:** 2893543
**ATTORNEY DOCKET NUMBER** 06229-T0031A

**The original attorney**
Andy I. Corea
06229-T0031A
986 Bedford Street
STAMFORD Connecticut 06905-5619
US
203-324-6155
203-327-1096
tm-pto@ssjr.com

**Original Correspondence Address :**
Andy I. Corea
St. Onge Steward Johnston & Reens LLC
986 Bedford Street
STAMFORD Connecticut 06905-5619
US
203-324-6155
203-327-1096
tm-pto@ssjr.com

By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney: In addition, any additional previously-appointed attorneys that are currently listed in the application are replaced with the new "Other Appointed Attorneys" listed below.

**Newly Appointed Attorney:**
Stephen F. Ball
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901
United States
203-703-0800
203-703-0801
trademark@whipgroup.com
06229-T0031A

**Other Appointed Attorneys:**

Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor

**The following is to be used as the correspondence address:**
Stephen F. Ball
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901
United States

203-703-0800
203-703-0801
trademark@whipgroup.com The attorney docket/reference number is 06229-T0001A.

Signature: /Randy Davis/     Date:
05/20/2015 Signatory's Name: Randy Davis
Signatory's Position: President, CEO
Signatory's Phone Number: 508-231-2503

Serial Number: 78315710
Internet Transmission Date: Wed May 20 14:16:50 EDT 2015
TEAS Stamp: USPTO/RAA-XX.XX.XXX.XX-
20150520141650750 031-85909384-
530a8b444e734b693477fc8a5f0
857afeeb10e82432efeef48bdb69a52e1c5fa7-N
/A-N/A-20150519171933731781

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 2893543 |
| **REGISTRATION DATE** | 10/12/2004 |
| **SERIAL NUMBER** | 78315710 |
| **MARK SECTION** | |
| MARK | MEX |
| **ATTORNEY SECTION (current)** | |
| NAME | Terrence J. McAllister |
| FIRM NAME | OHLANDT, GREELEY, RUGGIERO & PERLE, LLP |
| INTERNAL ADDRESS | ONE LANDMARK SQUARE |
| STREET | 10TH FLOOR |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY | United States |
| PHONE | (203) 327-4500 |
| FAX | (203) 327-6401 |
| EMAIL | trademark@ogrp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 0004680ust1 |
| **ATTORNEY SECTION (proposed)** | |
| NAME | Andy I. Corea |
| FIRM NAME | St. Onge Steward Johnston & Reens LLC |
| STREET | 986 Bedford Street |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06905-5619 |
| COUNTRY | United States |
| PHONE | 203-324-6155 |
| FAX | 203-327-1096 |
| EMAIL | tm-pto@ssjr.com |

| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| --- | --- |
| DOCKET/REFERENCE NUMBER | 06229-T0031A |
| OTHER APPOINTED ATTORNEY | Stephen F.W. Ball, Jr., Gene S. Winter, Stephen P. McNamara, Wesley W. Whitmyer, Jr., Richard J. Basile, Todd M. Oberdick, David W. Aldrich, Fritz L. Schweitzer, Jr., Fritz L. Schweitzer III, Steven B. Simonis, Benjamin J. Lehberger, Benjamin C. White; Roy D. Gross, Tatyana Voloshchuk, Michael J. Kosma, Alyson J. DiLena, Lori L. Benavente, Walter B. Welsh, Michael A. Lavine and Bojuan Deng |

## CORRESPONDENCE SECTION (current)

| NAME | Terrence J. McAllister |
| --- | --- |
| FIRM NAME | OHLANDT, GREELEY, RUGGIERO & PERLE, LLP |
| INTERNAL ADDRESS | ONE LANDMARK SQUARE |
| STREET | 10TH FLOOR |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY | United States |
| PHONE | (203) 327-4500 |
| FAX | (203) 327-6401 |
| EMAIL | trademark@ogrp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 0004680ust1 |

## CORRESPONDENCE SECTION (proposed)

| NAME | Andy I. Corea |
| --- | --- |
| FIRM NAME | St. Onge Steward Johnston & Reens LLC |
| STREET | 986 Bedford Street |
| CITY | STAMFORD |
| STATE | Connecticut |
| POSTAL CODE | 06905-5619 |
| COUNTRY | United States |
| PHONE | 203-324-6155 |
| FAX | 203-327-1096 |
| EMAIL | tm-pto@ssjr.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 06229-T0031A |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 009 |
| --- | --- |
| GOODS OR SERVICES | EXPLOSION SUPPRESSION EQUIPMENT, NAMELY ATMOSPHERIC PRESSURE DETECTORS |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT16\IMAGEOUT 16\783\157\78315710\xml1\ |

| | [S890002.JPG](S890002.JPG) |
|---|---|
| **SPECIMEN DESCRIPTION** | digital image of label affixed to goods |

## OWNER SECTION (current)

| | |
|---|---|
| **NAME** | IEP TECHNOLOGIES, LLC |
| **STREET** | 417-1 SOUTH STREET |
| **CITY** | MARLBOROUGH |
| **STATE** | Massachusetts |
| **ZIP/POSTAL CODE** | 01752 |
| **COUNTRY** | United States |

## LEGAL ENTITY SECTION (current)

| | |
|---|---|
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |

## LEGAL ENTITY SECTION (proposed)

| | |
|---|---|
| **TYPE** | limited liability company |

## PAYMENT SECTION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **SUBTOTAL AMOUNT** | 500 |
| **TOTAL FEE PAID** | 500 |

## SIGNATURE SECTION

| | |
|---|---|
| **SIGNATURE** | /Randy Davis/ |
| **SIGNATORY'S NAME** | Randy Davis |
| **SIGNATORY'S POSITION** | President, CEO |
| **DATE SIGNED** | 06/02/2014 |
| **PAYMENT METHOD** | CC |

## FILING INFORMATION

| | |
|---|---|
| **SUBMIT DATE** | Mon Jun 02 14:41:22 EDT 2014 |
| **TEAS STAMP** | USPTO/S08N09-XX.XX.XX.XXX -20140602144122548088-289 3543-5005920e7636d6e4b12a 8ac39ee1e5bde6e063dfff2a9 da1843cc8a21ca86d9ad2-CC- 965-20140602135914017781 |

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

## Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

### To the Commissioner for Trademarks:

**REGISTRATION NUMBER:** 2893543
**REGISTRATION DATE:** 10/12/2004

**MARK:** MEX

The owner, IEP TECHNOLOGIES, LLC, a limited liability company, having an address of
   417-1 SOUTH STREET
   MARLBOROUGH, Massachusetts 01752
   United States
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 009, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: EXPLOSION SUPPRESSION EQUIPMENT, NAMELY ATMOSPHERIC PRESSURE DETECTORS ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) digital image of label affixed to goods.
Specimen File1
The registrant's current Attorney Information: Terrence J. McAllister of OHLANDT, GREELEY, RUGGIERO & PERLE, LLP
   ONE LANDMARK SQUARE
   10TH FLOOR
   STAMFORD, Connecticut (CT) 06901
   United States
The docket/reference number is 0004680ust1.

The registrant's proposed Attorney Information: Andy I. Corea of St. Onge Steward Johnston & Reens LLC
   986 Bedford Street
   STAMFORD, Connecticut (CT) 06905-5619
   United States
The docket/reference number is 06229-T0031A.
The Other Appointed Attorney(s): Stephen F.W. Ball, Jr., Gene S. Winter, Stephen P. McNamara, Wesley W. Whitmyer, Jr., Richard J. Basile, Todd M. Oberdick, David W. Aldrich, Fritz L. Schweitzer, Jr., Fritz L. Schweitzer III, Steven B. Simonis, Benjamin J. Lehberger, Benjamin C. White; Roy D. Gross, Tatyana Voloshchuk, Michael J. Kosma, Alyson J. DiLena, Lori L. Benavente, Walter B. Welsh, Michael A. Lavine and Bojuan Deng.

The phone number is 203-324-6155.

The fax number is 203-327-1096.

The email address is tm-pto@ssjr.com.
The registrant's current Correspondence Information: Terrence J. McAllister of OHLANDT, GREELEY, RUGGIERO & PERLE, LLP
   ONE LANDMARK SQUARE
   10TH FLOOR
   STAMFORD, Connecticut (CT) 06901
   United States
The docket/reference number is 0004680ust1.

The registrant's proposed Correspondence Information: Andy I. Corea of St. Onge Steward Johnston & Reens LLC
   986 Bedford Street
   STAMFORD, Connecticut (CT) 06905-5619
   United States
The docket/reference number is 06229-T0031A.

The phone number is 203-324-6155. The

fax number is 203-327-1096.

The email address is tm-pto@ssjr.com.

A fee payment in the amount of $500 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

**Section 8: Declaration of Use and/or Excusable Nonuse in Commerce**
*Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.*

The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this submission, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Section 9: Application for Renewal**
*The registrant requests that the registration be renewed for the goods/services/collective organization identified above.*

Signature: /Randy Davis/     Date: 06/02/2014
Signatory's Name: Randy Davis
Signatory's Position: President, CEO

Mailing Address **(current)**:
   OHLANDT, GREELEY, RUGGIERO & PERLE, LLP 10TH
   FLOOR
   STAMFORD, Connecticut 06901

Mailing Address **(proposed)**:
   St. Onge Steward Johnston & Reens LLC 986
   Bedford Street
   STAMFORD, Connecticut 06905-5619

Serial Number: 78315710
Internet Transmission Date: Mon Jun 02 14:41:22 EDT 2014
TEAS Stamp: USPTO/S08N09-XX.XX.XX.XXX-20140602144122
548088-2893543-5005920e7636d6e4b12a8ac39
ee1e5bde6e063dfff2a9da1843cc8a21ca86d9ad 2-
CC-965-20140602135914017781

PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 9/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 73359521 |
| **REGISTRATION NUMBER** | 1290752 |
| **ATTORNEY DOCKET NUMBER** | 06229-T0033A |
| **MARK SECTION** | |
| **MARK** | X-PAC |
| **ATTORNEY SECTION** | |
| **ORIGINAL ADDRESS** | Andy I. Corea<br>06229-T0032A<br>986 Bedford Street<br>Stamford Connecticut (CT) 06905-5619<br>US<br>203-324-6155<br>203-327-1096<br>tm-pto@ssjr.com |
| **NEW ATTORNEY ADDRESS** | |
| **STATEMENT TEXT** | By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney: |
| **NAME** | Stephen F. Ball |
| **FIRM NAME** | Whitmyer IP Group LLC |
| **STREET** | 600 Summer Street |
| **CITY** | Stamford |
| **STATE** | Connecticut |
| **COUNTRY** | United States |
| **POSTAL/ZIP CODE** | 06901 |
| **PHONE** | 203-703-0800 |
| **FAX** | 203-703-0801 |
| **EMAIL** | trademark@whipgroup.com |
| **ATTORNEY AUTHORIZED TO COMMUNICATE VIA E-MAIL** | YES |
| **ATTORNEY DOCKET NUMBER** | 06229-T0033A |
| **NEW OTHER APPOINTED ATTORNEYS** | Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor |
| **NEW CORRESPONDENCE ADDRESS** | |
| **NAME** | Stephen F. Ball |
| **FIRM NAME** | |

| FIRM NAME | Whitmyer IP Group LLC |
|---|---|
| DOCKET/REFERENCE NUMBER | 06229-T0001A |
| STREET | 600 Summer Street |
| CITY | Stamford |
| STATE | Connecticut |
| COUNTRY | United States |
| POSTAL/ZIP CODE | 06901 |
| PHONE | 203-703-0800 |
| FAX | 203-703-0801 |
| EMAIL | trademark@whipgroup.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | YES |
| OTHER APPOINTED ATTORNEY | Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor |
| **SIGNATURE SECTION** | |
| SIGNATURE | /Randy Davis/ |
| SIGNATORY NAME | Randy Davis |
| SIGNATORY DATE | 05/20/2015 |
| SIGNATORY POSITION | President, CEO |
| SIGNATORY PHONE NUMBER | 508-231-2503 |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Wed May 20 14:16:50 EDT 2015 |
| TEAS STAMP | USPTO/RAA-XX.XX.XXX.XX-20 150520141650750031-859093 84-530a8b444e734b693477fc 8a5f0857afeeb10e82432efee f48bdb69a52e1c5fa7-N/A-N/ A-20150519171933731781 |

PTO Form 2196 (Rev 9/2005)
OMB No. 0651-0056 (Exp 9/30/2017)

# Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative

To the Commissioner for Trademarks:
**MARK:** X-PAC
**SERIAL NUMBER:** 73359521
**REGISTRATION NUMBER:** 1290752
**ATTORNEY DOCKET NUMBER** 06229-T0033A

**The original attorney**
Andy I. Corea
06229-T0032A
986 Bedford Street
Stamford Connecticut 06905-5619
US
203-324-6155
203-327-1096
tm-pto@ssjr.com

**Original Correspondence Address :**
Andy I. Corea
St. Onge Steward Johnston & Reens LLC
986 Bedford Street
Stamford Connecticut 06905-5619
US
203-324-6155
203-327-1096
tm-pto@ssjr.com


By submission of this request, the undersigned REVOKES the power of attorney currently of record, as listed above, and hereby APPOINTS the following new attorney: In addition, any additional previously-appointed attorneys that are currently listed in the application are replaced with the new "Other Appointed Attorneys" listed below.

**Newly Appointed Attorney:**
Stephen F. Ball
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901
United States
203-703-0800
203-703-0801
trademark@whipgroup.com
06229-T0033A

**Other Appointed Attorneys:**

Wesley W. Whitmyer; Walter B. Welsh; Christina L. Winsor

**The following is to be used as the correspondence address:**
Stephen F. Ball
Whitmyer IP Group LLC
600 Summer Street
Stamford, Connecticut 06901
United States

203-703-0800

203-703-0801

trademark@whipgroup.com The attorney docket/reference number is 06229-T0001A.

Signature: /Randy Davis/      Date: 05/20/2015
Signatory's Name: Randy Davis
Signatory's Position: President, CEO Signatory's
Phone Number: 508-231-2503

Serial Number: 73359521
Internet Transmission Date: Wed May 20 14:16:50 EDT 2015
TEAS Stamp: USPTO/RAA-XX.XX.XXX.XX-20150520141650750
031-85909384-530a8b444e734b693477fc8a5f0
857afeeb10e82432efeef48bdb69a52e1c5fa7-N
/A-N/A-20150519171933731781

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 1290752 |
| **REGISTRATION DATE** | 08/21/1984 |
| **SERIAL NUMBER** | 73359521 |
| **MARK SECTION** | |
| MARK | X-PAC |
| **ATTORNEY SECTION (current)** | |
| NAME | Terrence J. McAllister |
| FIRM NAME | Ohlandt Greeley Ruggiero & Perle |
| INTERNAL ADDRESS | 10th Floor |
| STREET | 1 Landmark Square |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY | United States |
| PHONE | (203)327-4500 |
| FAX | (203)327-6401 |
| EMAIL | trademark@ogrp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 0004831ust1 |
| **ATTORNEY SECTION (proposed)** | |
| NAME | Andy I. Corea |
| FIRM NAME | St. Onge Steward Johnston & Reens LLC |
| STREET | 986 Bedford Street |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06905-5619 |
| COUNTRY | United States |
| PHONE | 203-324-6155 |
| FAX | 203-327-1096 |
| EMAIL | tm-pto@ssjr.com |
| | |

| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
|---|---|
| DOCKET/REFERENCE NUMBER | 06229-T0032A |
| OTHER APPOINTED ATTORNEY | Stephen F.W. Ball, Jr., Gene S. Winter, Stephen P. McNamara, Wesley W. Whitmyer, Jr., Richard J. Basile, Todd M. Oberdick, David W. Aldrich, Fritz L. Schweitzer, Jr., Fritz L. Schweitzer III, Steven B. Simonis, Benjamin J. Lehberger, Benjamin C. White; Roy D. Gross, Tatyana Voloshchuk, Michael J. Kosma, Alyson J. DiLena, Lori L. Benavente, Walter B. Welsh, Michael A. Lavine and Bojuan Deng |

## CORRESPONDENCE SECTION (current)

| NAME | Terrence J. McAllister |
|---|---|
| FIRM NAME | Ohlandt Greeley Ruggiero & Perle |
| INTERNAL ADDRESS | 10th Floor |
| STREET | 1 Landmark Square |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06901 |
| COUNTRY | United States |
| PHONE | (203)327-4500 |
| FAX | (203)327-6401 |
| EMAIL | trademark@ogrp.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 0004831ust1 |

## CORRESPONDENCE SECTION (proposed)

| NAME | Andy I. Corea |
|---|---|
| FIRM NAME | St. Onge Steward Johnston & Reens LLC |
| STREET | 986 Bedford Street |
| CITY | Stamford |
| STATE | Connecticut |
| POSTAL CODE | 06905-5619 |
| COUNTRY | United States |
| PHONE | 203-324-6155 |
| FAX | 203-327-1096 |
| EMAIL | tm-pto@ssjr.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET/REFERENCE NUMBER | 06229-T0032A |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 009 |
|---|---|
| GOODS OR SERVICES | Self Contained Battery-Operated Detection and Extinguishing Unit for Use in Fighting Explosion-Caused Fires |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT16\IMAGEOUT 16\733\595\73359521\xml1\ |

| | [S890002.JPG](S890002.JPG) |
|---|---|
| **SPECIMEN DESCRIPTION** | digital image of label affixed to goods |
| **OWNER SECTION (current)** | |
| **NAME** | IEP TECHNOLOGIES, LLC |
| **STREET** | 417-1 SOUTH STREET |
| **CITY** | MARLBOROUGH |
| **STATE** | Massachusetts |
| **ZIP/POSTAL CODE** | 01752 |
| **COUNTRY** | United States |
| **LEGAL ENTITY SECTION (current)** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **LEGAL ENTITY SECTION (proposed)** | |
| **TYPE** | limited liability company |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **SUBTOTAL AMOUNT** | 500 |
| **TOTAL FEE PAID** | 500 |
| **SIGNATURE SECTION** | |
| **SIGNATURE** | /Randy Davis/ |
| **SIGNATORY'S NAME** | Randy Davis |
| **SIGNATORY'S POSITION** | President, CEO |
| **DATE SIGNED** | 06/02/2014 |
| **PAYMENT METHOD** | CC |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Mon Jun 02 13:50:16 EDT 2014 |
| **TEAS STAMP** | USPTO/S08N09-XX.XX.XX.XXX -20140602135016922061-129 0752-5002ff53140ebc9d0881 19e90653455adf2eae9e1873d d423de72c8e0da35fa97-CC-5 4-20140602123809537200 |

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 07/31/2018)

**Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 1290752
**REGISTRATION DATE:** 08/21/1984

**MARK:** X-PAC

The owner, IEP TECHNOLOGIES, LLC, a limited liability company, having an address of
   417-1 SOUTH STREET
   MARLBOROUGH, Massachusetts 01752
   United States
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 009, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Self Contained Battery-Operated Detection and Extinguishing Unit for Use in Fighting Explosion-Caused Fires ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) digital image of label affixed to goods.
[Specimen File1](#)
The registrant's current Attorney Information: Terrence J. McAllister of Ohlandt Greeley Ruggiero & Perle
   10th Floor
   1 Landmark Square
   Stamford, Connecticut (CT) 06901
   United States
The docket/reference number is 0004831ust1.

The registrant's proposed Attorney Information: Andy I. Corea of St. Onge Steward Johnston & Reens LLC
   986 Bedford Street
   Stamford, Connecticut (CT) 06905-5619
   United States
The docket/reference number is 06229-T0032A.
The Other Appointed Attorney(s): Stephen F.W. Ball, Jr., Gene S. Winter, Stephen P. McNamara, Wesley W. Whitmyer, Jr., Richard J. Basile, Todd M. Oberdick, David W. Aldrich, Fritz L. Schweitzer, Jr., Fritz L. Schweitzer III, Steven B. Simonis, Benjamin J. Lehberger, Benjamin C. White; Roy D. Gross, Tatyana Voloshchuk, Michael J. Kosma, Alyson J. DiLena, Lori L. Benavente, Walter B. Welsh, Michael A. Lavine and Bojuan Deng.

The phone number is 203-324-6155.

The fax number is 203-327-1096.

The email address is tm-pto@ssjr.com.
The registrant's current Correspondence Information: Terrence J. McAllister of Ohlandt Greeley Ruggiero & Perle
   10th Floor
   1 Landmark Square
   Stamford, Connecticut (CT) 06901
   United States
The docket/reference number is 0004831ust1.

The registrant's proposed Correspondence Information: Andy I. Corea of St. Onge Steward Johnston & Reens LLC
   986 Bedford Street
   Stamford, Connecticut (CT) 06905-5619
   United States
The docket/reference number is 06229-T0032A.

The phone number is 203-324-

6155. The fax number is 203-327-

1096.

The email address is tm-pto@ssjr.com.

A fee payment in the amount of $500 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

**Declaration**

**Section 8: Declaration of Use and/or Excusable Nonuse in Commerce**
*Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.*


The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this submission, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Section 9: Application for Renewal**
*The registrant requests that the registration be renewed for the goods/services/collective organization identified above.*


Signature: /Randy Davis/      Date:
06/02/2014 Signatory's Name: Randy
Davis
Signatory's Position: President, CEO

Mailing Address **(current)**:
   Ohlandt Greeley Ruggiero &
   Perle 1 Landmark Square
   Stamford, Connecticut 06901

Mailing Address **(proposed)**:
   St. Onge Steward Johnston & Reens
   LLC 986 Bedford Street
   Stamford, Connecticut 06905-5619

Serial Number: 73359521
Internet Transmission Date: Mon Jun 02 13:50:16 EDT 2014
TEAS Stamp: USPTO/S08N09-XX.XX.XX.XXX-
20140602135016 922061-1290752-
5002ff53140ebc9d088119e90
653455adf2eae9e1873dd423de72c8e0da35fa97
-CC-54-20140602123809537200